# **<u>EXHIBIT A</u>**

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 05/03/2022 | MAC | B110 | A107 | 350.00 | | 0.30 | 105.00 | Communicate (other outside counsel) Telecom with Kevin Callahan concerning the nature of the case and SubV vs SARE Designation |
| 05/03/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed client about sale adjournment to 7-12-22 , |
| 05/03/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails with the mortgage company attorney. Want to see if can work out outside of bk. They are making sure they have the referral for the BK first |
| 05/03/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Advised in e mail as to the SARE vs SubV issue and distinctions. Need reply |
| 05/03/2022 | MAC | B110 | A107 | 350.00 | | 0.25 | 87.50 | Communicate (other outside counsel) E mailed Kevin Callahan that I am working on the SARE v SubV issue and asking him for patience. Notified him debtor was working on DIP, Insurance and 2021 Tax return |
| 05/03/2022 | APG | B110 | A111 | 160.00 | | 0.50 | 80.00 | Finalize and efile top 20, equity holders and corporate resolution |
| 05/03/2022 | APG | B110 | A103 | 160.00 | | 0.40 | 64.00 | Revise and circulate statement for client signature |
| 05/04/2022 | MAC | B110 | A111 | 350.00 | | 0.20 | 70.00 | Other Received Trustee AppoInted. Richard Furtek |
| 05/04/2022 | MEW | B110 | A105 | 190.00 | | 0.10 | 19.00 | Communicate (in firm) with A. Gollmann regarding amended petition |
| 05/04/2022 | MAC | B110 | A106 | 350.00 | | 0.25 | 87.50 | Communicate (with client) concerning Sub V vs Sare-Quarterly Fees, Monthly reports, |
| 05/04/2022 | MAC | B110 | A111 | 350.00 | | 0.20 | 70.00 | Returned Executed Authorization Form to Nancy Miller at United States Trustee office |
| 05/04/2022 | MAC | B110 | A103 | 350.00 | | 0.30 | 105.00 | Draft/revise Removal of Sub V designation and designation as a SARE case |
| 05/04/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) about DIP and voided check. insurance declaration change needed and 2021 return |
| 05/04/2022 | APG | B110 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile praecipe to withdraw Sub V designation |
| 05/04/2022 | APG | B110 | A111 | 160.00 | | 0.10 | 16.00 | Circulate Ch 11 MOR form |
| 05/04/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile amended petition |
| 05/05/2022 | MAC | B110 | A111 | 350.00 | | 0.25 | 87.50 | Received IDI Letter. Entered in calendar and e mailed the client about the date and time and documents needed by May 9th |
| 05/05/2022 | MAC | B110 | A111 | 350.00 | | 0.25 | 87.50 | Obtained call in information for IDI and scheduled appt the day before with the client to prep |
| 05/06/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Communicate with M. Cataldo regarding IDI |
| 05/06/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Calendar and circulate IDI meeting and deadline to provide documents to United States Trustee |
| 05/06/2022 | APG | B110 | A105 | 160.00 | | 0.10 | 16.00 | Calendar and circulate deadline to file schedules SOFAs |
| 05/09/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) concerning DIP account and difficulties they are experiencing in finding a bank |
| 05/09/2022 | MAC | B110 | A106 | 350.00 | | 0.50 | 175.00 | Telephonic Appointment to Prepare for IDI |
| 05/09/2022 | MAC | B110 | A110 | 350.00 | | 0.35 | 122.50 | Manage data/files Receipt and Review of Operating Guidelines from the United States Trustee and forwarded to cliennt for information. review and instructions |
| 05/09/2022 | APG | B110 | A106 | 160.00 | | 0.10 | 16.00 | Circulate filed amended petition to client |
| 05/09/2022 | APG | B110 | A105 | 160.00 | | 0.10 | 16.00 | Communicate with M. Cataldo regarding dip bank account |
| 05/10/2022 | MAC | B110 | A111 | 350.00 | | 1.00 | 350.00 | IDI MEETING |
| 05/10/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed client in follow up to the IDI about Insurance and liability coverage, quarterly fees and operating report obligations |
| 05/10/2022 | MAC | B110 | A111 | 350.00 | | 0.10 | 35.00 | Changed mailing address in petition. Asked Paralegal to amend |
| 05/10/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Received 2021 tax return. Redacted the return and sent to UST |
| 05/10/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Sent United States Trustee redacted Voided DIP check and Dec page of insurance |
| 05/10/2022 | APG | B110 | A110 | 160.00 | | 0.40 | 64.00 | Redact and circulate tax return and DIP account proof |
| 05/10/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Calendar and circulate deadline for MOR and reminders |
| 05/11/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails with James Stives of United States Trustee office in follow up to IDI and debtor duties |
| 05/11/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile attorney compensation declaration |
| 05/12/2022 | MAC | B110 | A106 | 350.00 | | 0.75 | 262.50 | Communicate (with client) Appointment to complete schedules, sofa and business income |
| 05/12/2022 | MAC | B110 | A105 | 350.00 | | 0.20 | 70.00 | Communicate (in firm) Advised paralegal schedules, sofa and business income/expense form ready to send to client for review |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| | | | | | | | | and execution |
| 05/13/2022 | APG | B110 | A110 | 160.00 | | 0.20 | 32.00 | Retrieve and circulate schedules and sofa |
| 05/13/2022 | APG | B110 | A111 | 160.00 | | 0.10 | 16.00 | Finalize and efile second amended petition |
| 05/16/2022 | APG | B110 | A108 | 160.00 | | 0.10 | 16.00 | Communicate with clerk regarding amended petition |
| 05/16/2022 | APG | B110 | A105 | 160.00 | | 0.10 | 16.00 | Communicate with M. Cataldo regarding SOFA |
| 05/16/2022 | APG | B110 | A110 | 160.00 | | 0.40 | 64.00 | Finalize and efile schedules and declaration |
| 05/17/2022 | MAC | B110 | A103 | 350.00 | | 0.20 | 70.00 | Draft/revise Received 2020 tax return. Fixed SOFA |
| 05/17/2022 | APG | B110 | A111 | 160.00 | | 0.10 | 16.00 | Finalize and efile SOFA |
| 05/17/2022 | APG | B110 | A107 | 160.00 | | 0.20 | 32.00 | Circulate filed schedules and SOFA to United States Trustee |
| 05/23/2022 | MAC | B110 | A110 | 350.00 | | 0.30 | 105.00 | Manage data/files Entered dates and deadlines for SARES case |
| 06/03/2022 | MAC | B110 | A106 | 350.00 | | 0.30 | 105.00 | E mailed client about status/Quarterly fees and Monthly Operating Report and prep for 341 meeting |
| 06/07/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Statement of Corporate ownership |
| 06/10/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) With trustee concerning 341 time change due to trustee conflict |
| 06/11/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Sent trustee Voided DIP check and update or Insurance Declaration and airbnb with City |
| 06/11/2022 | MAC | B110 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) Summarizing issues-Items to immediately address including insurance, mortgage, quarterly fees, plan |
| 06/15/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails with James Stiver about lack of liability coverage |
| 06/16/2022 | MAC | B110 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) Exchanged e mails with James Stives about Liability Coverage |
| 06/20/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) about loan vs collecting on the receivable to get by preliminary note |
| 06/22/2022 | MAC | B110 | A107 | 350.00 | | 0.30 | 105.00 | Communicate (other outside counsel) Receipt and review of received documents and forwarded to the trustee and counsel for the judgment creditors |
| 06/22/2022 | APG | B110 | A103 | 160.00 | | 0.20 | 32.00 | Revise and circulate May MOR |
| 06/22/2022 | APG | B110 | A106 | 160.00 | | 0.10 | 16.00 | Communicate (with client) regarding attachment for May MOR |
| 06/23/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile May MOR |
| 06/24/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed debtor again about the trustee inquiries |
| 06/27/2022 | APG | B110 | A110 | 160.00 | | 0.20 | 32.00 | Retrieve and circulate amended schedule AB for signature |
| 06/29/2022 | MAC | B110 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) Eileen Godfrey and status hearing vs hearing next week. Notified Expert and client |
| 06/29/2022 | MAC | B110 | A110 | 350.00 | | 0.20 | 70.00 | Manage data/files Prep and filing amended A/B |
| 06/30/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Communicate with M. Cataldo regarding exhibits for hearing |
| 06/30/2022 | APG | B110 | A110 | 160.00 | | 0.20 | 32.00 | Retrieve and circulate appraisal |
| 07/01/2022 | APG | B110 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile amended schedule AB summary and declaration page |
| 07/08/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Relayed information about hearing and appraiser for defense that will contact them |
| 07/15/2022 | MAC | B110 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mail about all outstanding obligations and upcoming events |
| 07/21/2022 | MAC | B110 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) Additional attempt via e mail to get client to address urgent and pending issues |
| 07/25/2022 | MAC | B110 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) With Hugh Ward of United States Trustee about June report and quarterly fees |
| 07/26/2022 | MAC | B110 | A106 | 350.00 | | 0.50 | 175.00 | Communicate (with client) Reviewed June operating report and initial budget draft and e mailed client concerning issues |
| 07/26/2022 | MAC | B110 | A104 | 350.00 | | 0.30 | 105.00 | Review/analyze June Operating Report |
| 07/26/2022 | APG | B110 | A111 | 160.00 | | 0.50 | 80.00 | Finalize and efile MOR |
| 08/03/2022 | MAC | B110 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) Hugh Ward and the client concerning payment of Quarterly Fees on July 31, 2022 |
| 08/23/2022 | RJC | B110 | A111 | 100.00 | | 0.20 | 20.00 | E-File July MOR |
| 08/23/2022 | APG | B110 | A110 | 160.00 | | 0.20 | 32.00 | Finalize July MOR for review and filing |
| 08/30/2022 | APG | B110 | A105 | 160.00 | | 0.30 | 48.00 | Communicate with M. Cataldo regarding status of case |
| 08/31/2022 | MAC | B110 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Sent Daniel Jones the Dec Page of Ins Coverage |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Fees**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Subtotal for Phase ID B110 | | | | Billable | 18.90 | 5,295.00 | Case Administration |
| 05/10/2022 | MAC | B120 | A101 | 350.00 | | 0.75 | 262.50 | Reviewed court dockets, city records to prepare for any questioning or discussion on 4 properties and to see if information needed in SOFA and schedules. Added information to current draft for Thursday appt |
| 06/22/2022 | MAC | B120 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed client Trustee's questions abot Cyndescope |
| 08/15/2022 | MAC | B120 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed Client again about answers for atty Badman about Syndescope |
| 08/15/2022 | MAC | B120 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Received Client response to most inquiry questions and reminded client of issue with Syndescope needed responses |
| | Subtotal for Phase ID B120 | | | | Billable | 1.35 | 472.50 | Asset Analysis and Recovery |
| 06/11/2022 | MAC | B140 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) E mails with Daniel Jones about MFR being filed |
| 06/13/2022 | MAC | B140 | A106 | 350.00 | | 0.50 | 175.00 | Communicate (with client) Receipt and review of MFR. Entered on calendar and e mailed client with the motion attached and recommendations for defending the motion |
| 06/13/2022 | MAC | B140 | A103 | 350.00 | | 0.50 | 175.00 | Draft Response to MFR of the mortgagee , sent to client and gave to paralegal to serve |
| 06/13/2022 | APG | B140 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile answer to Motion for Relief from Stay |
| 06/13/2022 | APG | B140 | A110 | 160.00 | | 0.10 | 16.00 | Circulate answer to Motion for Relief from Stay  to counsel |
| 06/16/2022 | MAC | B140 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) about retaining Frolove and Frolove initial comments about BPO |
| 06/22/2022 | MAC | B140 | A102 | 350.00 | | 0.75 | 262.50 | Researched 362 on SARE cases and use of a broker's price opinion for valuation |
| 06/23/2022 | MAC | B140 | A104 | 350.00 | | 0.30 | 105.00 | Review/analyze Reviewed Appraisal report provided on 1123 N 63RD sT and sent to atty Badman and the UST |
| 06/24/2022 | MAC | B140 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) Again communicated about insurance on the property and expert report |
| 06/24/2022 | MAC | B140 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) Reviewed appraisal 1203 Melville   Too old Informed the client |
| 06/28/2022 | MAC | B140 | A108 | 350.00 | | 0.30 | 105.00 | Communicate (other external) Discussion with Expert Michael Frolove |
| 06/29/2022 | MAC | B140 | A108 | 350.00 | | 0.50 | 175.00 | Communicate (other external) Spoke with Appraiser Reviewed BPO and the appraiseds valuation from his inspection |
| 06/29/2022 | MAC | B140 | A104 | 350.00 | | 0.50 | 175.00 | Review/analyze Receipt and Review of Exp[ert Appraisal Report |
| 06/29/2022 | MAC | B140 | A107 | 350.00 | | 0.30 | 105.00 | Communicate (other outside counsel) Sent him exhibits for MFR |
| 07/01/2022 | MAC | B140 | A101 | 350.00 | | 0.50 | 175.00 | Review of Frolove Expert Report |
| 07/02/2022 | MAC | B140 | A108 | 350.00 | | 0.30 | 105.00 | Communicate (other external) Mike Frolove about Appraisal and BPO, relisting of MFR and his availability |
| 07/02/2022 | MAC | B140 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Sent him the appraisal and requested response to proposal to his clients |
| 07/04/2022 | MAC | B140 | A101 | 350.00 | | 0.50 | 175.00 | Plan and prepare for MFR status hearing |
| 07/05/2022 | MAC | B140 | A107 | 350.00 | | 0.30 | 105.00 | Communicate (other outside counsel) Exchanged e mails with Robert Badman about the proposal and budget et al |
| 07/06/2022 | MAC | B140 | A109 | 350.00 | | 0.50 | 175.00 | Appear for/attend  Status Hearing on MFR |
| 07/06/2022 | MAC | B140 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Notified Client and expert of new MFR hearing date and need to cooperate with their expert |
| 07/26/2022 | MAC | B140 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel)  Danel Jones about valuation and intent to proceed despite equity |
| 07/26/2022 | MAC | B140 | A111 | 350.00 | | 0.10 | 35.00 | Other E mailed Mike Frolove about Mortgage co expert valuation |
| 08/04/2022 | MAC | B140 | A104 | 350.00 | | 0.50 | 175.00 | Review/analyze of Mortgagee expert's CV and Report |
| 08/04/2022 | MAC | B140 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) Sent Expert CV and Report of the mortgagee to Mike Frolove |
| 08/08/2022 | MAC | B140 | A108 | 350.00 | | 0.50 | 175.00 | Communicate (other external) Reviewed Mortgagor Expert Report with Mike Frolove and formulated questions for hearing |
| 08/08/2022 | APG | B140 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile status report regarding Motion for Relief from Stay |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 08/09/2022 | MAC | B140 | A104 | 350.00 | | 0.30 | 105.00 | Review/analyze MFR Status Report of Daniel Jones |
| 08/10/2022 | MAC | B140 | A106 | 350.00 | | 0.50 | 175.00 | Communicate (with client) Located e mails with Gloria Jame Meyer, prepared cross exam questions and e mailed client to be prepared to testify concerning communications with her and efforts to pay |
| 08/16/2022 | MAC | B140 | A103 | 350.00 | | 0.30 | 105.00 | Filed Witness List with Court |
| 08/16/2022 | MAC | B140 | A108 | 350.00 | | 0.10 | 35.00 | Communicate (other external) Notified Eileen Godfrey of intent to participate in zoom hearing |
| 08/23/2022 | MAC | B140 | A109 | 350.00 | | 3.00 | 1,050.00 | Appear for/attend |
| 08/26/2022 | MAC | B140 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails about status of drafted court order and information to remit the required 8/31 payment |
| 08/26/2022 | MAC | B140 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed client information for paying the mortgage upfront funds and for the payments thereafter |
| | Subtotal for Phase ID B140 | | | | Billable | 13.85 | 4,733.50 | Relief from Stay/Adequate Protection Proceedings |
| 05/09/2022 | MAC | B150 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) Received 341 Notice Entered 341 Meeting on calendar and notified the client |
| 05/09/2022 | APG | B150 | A105 | 160.00 | | 0.10 | 16.00 | Calendar and circulate 341 meeting |
| 05/10/2022 | APG | B150 | A106 | 160.00 | | 0.10 | 16.00 | Circulate 341 meeting dial-in |
| 05/17/2022 | MAC | B150 | A107 | 350.00 | | 0.25 | 87.50 | Communicate (other outside counsel) Exchanged e mails with the atty for the judgment creditors and sent him the schedules |
| 05/17/2022 | MAC | B150 | A107 | 350.00 | | 0.25 | 87.50 | Communicate (other outside counsel) Telecom with Robert Badman about the Chapter 11 and our respective clients |
| 06/10/2022 | MAC | B150 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Advised as to 341 time change |
| 06/10/2022 | APG | B150 | A106 | 160.00 | | 0.20 | 32.00 | Review 341 time change and circulate |
| 06/13/2022 | MAC | B150 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Changed date and time for 341 meeting per trustee second request to change and notified the client of the second change |
| 06/15/2022 | MAC | B150 | A106 | 350.00 | | 0.50 | 175.00 | Communicate (with client) Prep for 341 Meeting |
| 06/16/2022 | MAC | B150 | A108 | 350.00 | | 1.25 | 437.50 | Communicate (other external) Representation at the 341 meeting |
| 06/16/2022 | MAC | B150 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) E mail concerning 341 follow up and status of all bankruptcy related matters |
| 06/16/2022 | APG | B150 | A105 | 160.00 | | 0.20 | 32.00 | Communicate with M. Cataldo regarding 341 concluded and documents needed |
| 06/16/2022 | APG | B150 | A106 | 160.00 | | 0.10 | 16.00 | Circulate deadline to provide additional documents to United States Trustee |
| 06/23/2022 | MAC | B150 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Forwarded inquiry from Robert Badman to client. notified all I am away next week, but will monitor |
| 06/24/2022 | MAC | B150 | A107 | 350.00 | | 0.30 | 105.00 | Communicate (other outside counsel) Made written proposal to atty Badman to present to his three clients |
| 06/24/2022 | MAC | B150 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Communicated with atty Badman about the proposal and exchanged views |
| 07/12/2022 | MAC | B150 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails with Daniel Jones about client not cooperating with appraiser. Called client and left detailed message |
| 07/13/2022 | MAC | B150 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) E mailed Daniel Jones about need for POC |
| 08/10/2022 | MAC | B150 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) Exchanged e mails with Robert Badman |
| | Subtotal for Phase ID B150 | | | | Billable | 5.25 | 1,704.50 | Meetings of and Communications with Creditors |
| 05/06/2022 | APG | B160 | A105 | 160.00 | | 0.30 | 48.00 | Communicate with M. Cataldo regarding Gellert Scali Busenkell & Brown retention application |
| 05/09/2022 | APG | B160 | A103 | 160.00 | | 0.40 | 64.00 | Revise and circulate retention application |
| 05/09/2022 | FA | B160 | A111 | 100.00 | | 0.20 | 20.00 | Prepare template for retention application |
| 05/10/2022 | APG | B160 | A103 | 160.00 | | 0.30 | 48.00 | Revise Gellert Scali Busenkell & Brown retention application |
| 05/11/2022 | APG | B160 | A106 | 160.00 | | 0.20 | 32.00 | Finalize Gellert Scali Busenkell & Brown retention application and circulate to client for signature |
| 05/17/2022 | APG | B160 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile Gellert Scali Busenkell & Brown retention application |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 05/17/2022 | APG | B160 | A110 | 160.00 | | 0.10 | 16.00 | Circulate filed retention application to counsel |
| 05/17/2022 | APG | B160 | A105 | 160.00 | | 0.20 | 32.00 | Coordinate service of Gellert Scali Busenkell & Brown retention application |
| 05/17/2022 | APG | B160 | A105 | 160.00 | | 0.10 | 16.00 | Calendar objection deadline for Gellert Scali Busenkell & Brown retention application |
| 05/17/2022 | APG | B160 | A110 | 160.00 | | 0.10 | 16.00 | Update pleading file |
| 05/25/2022 | APG | B160 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile certificate of no objection regarding Gellert Scali Busenkell & Brown retention |
| 06/08/2022 | APG | B160 | A105 | 160.00 | | 0.20 | 32.00 | Communicate with M. Cataldo regarding fee application |
| 08/23/2022 | APG | B160 | A103 | 160.00 | | 1.00 | 160.00 | Draft Gellert Scali Busenkell & Brown first interim fee application |
| 08/30/2022 | APG | B160 | A103 | 160.00 | | 1.40 | 224.00 | Revise task code report for Gellert Scali Busenkell & Brown first interim fee application |
| 08/31/2022 | APG | B160 | A103 | 160.00 | | 0.30 | 48.00 | Revise task code report for Gellert Scali Busenkell & Brown first interim fee application |
| | Subtotal for Phase ID B160 | | | | Billable | 5.30 | 836.00 | Fee/Employment Applications |
| 05/24/2022 | MAC | B210 | A106 | 350.00 | | 0.25 | 87.50 | Communicate (with client) concerning offers to purchase or collect receivables, reminder to pay June mortgage payment and following up on thoughts for proposal to investors |
| | Subtotal for Phase ID B210 | | | | Billable | 0.25 | 87.50 | Business Operations |
| 05/04/2022 | MAC | B250 | A102 | 350.00 | | 0.30 | 105.00 | Research Property valuation Various Sites in relation to Debtor Opinion as to value of real estate |
| 05/05/2022 | MAC | B250 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed client about Mortgagee communication and any proposal they want to make |
| 07/05/2022 | MAC | B250 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) About liability coverage/ability to pay post to mortgagee |
| | Subtotal for Phase ID B250 | | | | Billable | 0.70 | 245.00 | Real Estate |
| 05/17/2022 | MAC | B310 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) E mailed the client about giving consideration to terms to propose to the investors with judgment |
| 05/18/2022 | MAC | B310 | A106 | 350.00 | | 0.30 | 105.00 | Communicate (with client) E mail prompting debtor to consider plan terms with judgment creditors. Exchanged ideas. |
| 05/23/2022 | MAC | B310 | A103 | 350.00 | | 0.50 | 175.00 | Motion to SET Bar Dates |
| 05/23/2022 | APG | B310 | A105 | 160.00 | | 0.30 | 48.00 | Communicate with M. Cataldo regarding bar date motion |
| 05/23/2022 | APG | B310 | A111 | 160.00 | | 0.40 | 64.00 | Finalize and efile bar date motion |
| 05/23/2022 | APG | B310 | A110 | 160.00 | | 0.50 | 80.00 | Prepare service of bar date motion via email and regular mail |
| 05/23/2022 | APG | B310 | A105 | 160.00 | | 0.10 | 16.00 | Calendar objection deadline for bar date motion |
| 06/01/2022 | APG | B310 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile certificate of no objection regarding bar date motion |
| 06/15/2022 | MAC | B310 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) Eileen Godfrey concerning Order setting Bar Dates |
| 06/21/2022 | MAC | B310 | A105 | 350.00 | | 0.20 | 70.00 | Communicate (in firm) Receipt of Order setting bar date. Gave to paralegal for service of notice and entry of calendar reminder dates |
| 06/21/2022 | APG | B310 | A110 | 160.00 | | 0.10 | 16.00 | Retrieve signed bar date order |
| 06/21/2022 | APG | B310 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile bar date notice |
| 06/21/2022 | APG | B310 | A110 | 160.00 | | 0.40 | 64.00 | Prepare service of bar date order and filed bar date notice |
| 06/22/2022 | MAC | B310 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) E mailed Samantha Lyons, counsel for Cyndescope for add'l contact information |
| 07/06/2022 | MAC | B310 | A104 | 350.00 | | 0.50 | 175.00 | Review/analyze 3 claims from the judgment creditors and e mailed client about the figures and the Plan |
| 07/15/2022 | MAC | B310 | A104 | 350.00 | | 0.50 | 175.00 | Review/analyze Receipt and review of US Bank National Claim and sent to client for review/records and calculation in budget projections |
| 07/26/2022 | MAC | B310 | A103 | 350.00 | | 0.50 | 175.00 | Draft/revise drafted plan and disclosure based upon budget |
| 08/03/2022 | MAC | B310 | A108 | 350.00 | | 0.30 | 105.00 | Communicate (other external) Receipt and review of City Claim and entered notes on calendar and also wrote to the client about unfiled BIR for 2017 thru 2021 |
| 08/18/2022 | MAC | B310 | A104 | 350.00 | | 0.35 | 122.50 | Review/analyze of Objection to Confirmation of Judgment Creditors. |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 08/31/2022 | MAC | B310 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) About water claim States has bill showing zero and the unfd BIR taxes |
| | Subtotal for Phase ID B310 | | | | Billable | 6.15 | 1,734.50 | Claims Administration and Objections |
| 05/11/2022 | MAC | B320 | A103 | 350.00 | | 0.50 | 175.00 | Draft Started business history/plan to incorporate into plan and disclosure when that time comes |
| 05/23/2022 | APG | B320 | A105 | 160.00 | | 0.20 | 32.00 | Communicate with M. Cataldo regarding plan |
| 06/02/2022 | MAC | B320 | A103 | 350.00 | | 2.50 | 875.00 | Draft/revise Started drafting Rough plan |
| 06/03/2022 | APG | B320 | A103 | 160.00 | | 0.20 | 32.00 | Revise and circulate draft plan |
| 06/07/2022 | MAC | B320 | A103 | 350.00 | | 2.50 | 875.00 | Draft/revise Disclosure Statement |
| 06/08/2022 | APG | B320 | A103 | 160.00 | | 0.30 | 48.00 | Revise and circulate disclosure statement |
| 07/05/2022 | MAC | B320 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Sent client Atty Badman's response and requested budget needed for the plan as well |
| 07/06/2022 | MAC | B320 | A103 | 350.00 | | 1.00 | 350.00 | Draft/revise Made some revisions to plan and disclosure statement |
| 07/06/2022 | MAC | B320 | A107 | 350.00 | | 0.20 | 70.00 | Communicate (other outside counsel) E mailed proposal to Daniel Jones |
| 07/06/2022 | MAC | B320 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) about budget and plan terms |
| 07/15/2022 | MAC | B320 | A104 | 350.00 | | | 0.00 | Changes based on US BK claim to plan and disclosure statement |
| 07/20/2022 | APG | B320 | A105 | 160.00 | | 0.30 | 48.00 | Communicate with M. Cataldo regarding motion to approve disclosure statement |
| 07/21/2022 | MAC | B320 | A103 | 350.00 | | 0.50 | 175.00 | Draft/revise Motion to Approve Disclosure Statement |
| 07/21/2022 | APG | B320 | A103 | 160.00 | | 0.20 | 32.00 | Revise and circulate motion to approve disclosure statement |
| 07/22/2022 | APG | B320 | A103 | 160.00 | | 0.40 | 64.00 | Draft/revise form ballot for solicitation |
| 07/25/2022 | MAC | B320 | A103 | 350.00 | | 2.50 | 875.00 | Draft/revise to Plan and Disclosure Statement to send draft to client. Also Draft Motion seeking Extension in case of Issues with getting client to execute |
| 07/26/2022 | MAC | B320 | A106 | 350.00 | | 1.00 | 350.00 | Communicate (with client) E mails concerning the Budget Projections, Review and communications through various revisions |
| 07/26/2022 | APG | B320 | A104 | 160.00 | | 0.20 | 32.00 | Review communications regarding plan and budget |
| 07/27/2022 | APG | B320 | A103 | 160.00 | | 0.60 | 96.00 | Revise and circulate Plan and disclosure statement |
| 07/28/2022 | MAC | B320 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Sent Plan and Disclosure to client for review and Execution |
| 07/29/2022 | MAC | B320 | A108 | 350.00 | | 0.20 | 70.00 | Communicate (other external) E mail to Robert Badman attaching plan and soliciting vote |
| 07/29/2022 | APG | B320 | A111 | 160.00 | | 1.00 | 160.00 | Finalize and efile Plan and Disclosure Statement |
| 07/29/2022 | APG | B320 | A103 | 160.00 | | 0.30 | 48.00 | Revise motion to approve disclosure statement |
| 07/29/2022 | APG | B320 | A108 | 160.00 | | 0.10 | 16.00 | Communicate with chambers regarding hearing date for motion to approve |
| 07/29/2022 | APG | B320 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile motion to approve disclosure statement |
| 07/29/2022 | APG | B320 | A105 | 160.00 | | 0.10 | 16.00 | Calendar objection deadline for motion to approve |
| 07/29/2022 | APG | B320 | A110 | 160.00 | | 0.10 | 16.00 | Update file |
| 08/03/2022 | APG | B320 | A111 | 160.00 | | 0.30 | 48.00 | Finalize and efile affidavit of service regarding Plan, Disclosure statement and Motion to Approve |
| 08/18/2022 | MAC | B320 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Sent Obj to Disclosure by Judgment Creditors and discussed the information and documentation needed and the Scheduled Hearing Date |
| 08/31/2022 | MAC | B320 | A106 | 350.00 | | 0.20 | 70.00 | Communicate (with client) Concerning Cancellation of Hazard Insurance and call in Information for Disclosure Statement Hearing |
| | Subtotal for Phase ID B320 | | | | Billable | 16.50 | 4,901.00 | Plan and Disclosure Statement (including Business Plan) |
| **Total for Fees** | | | | | Billable | 68.25 | 20,009.50 | |

**Expenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/16/2022 | MAC | B100 | E108 | 0.530 | 12.00 | | 6.36 | Postage |
| 05/23/2022 | MAC | B100 | E108 | 0.730 | 12.00 | | 8.76 | Postage |
| 05/31/2022 | MAC | B100 | E124 | | | | 0.50 | Pacer |
| 05/31/2022 | MAC | B100 | E124 | | | | 11.30 | Pacer |
| 07/29/2022 | MAC | B100 | E124 | | | | 129.76 | Parcels |
| 07/31/2022 | MAC | B100 | E124 | | | | 11.90 | Pacer Charges |
| 08/31/2022 | MAC | B100 | E106 | | | | 5.20 | Pacer charges |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | |
| | | Subtotal for Phase ID B100 | | | Billable | 0.00 | 173.78 | Administration |
| 05/17/2022 | MAC | B110 | E101 | 0.100 | 84.00 | | 8.40 | Photocopies. |
| 05/17/2022 | MAC | B110 | E101 | 0.100 | 1.00 | | 0.10 | Photocopies. |
| 05/23/2022 | MAC | B110 | E101 | 0.100 | 168.00 | | 16.80 | Photocopies. |
| 05/23/2022 | MAC | B110 | E101 | 0.100 | 1.00 | | 0.10 | Photocopies. |
| 06/21/2022 | MAC | B110 | E101 | 0.100 | 24.00 | | 2.40 | Photocopies. |
| 06/21/2022 | MAC | B110 | E101 | 0.100 | 48.00 | | 4.80 | Photocopies. |
| 06/21/2022 | MAC | B110 | E101 | 0.100 | 1.00 | | 0.10 | Photocopies. |
| 06/24/2022 | MAC | B110 | E101 | 0.100 | 1.00 | | 0.10 | Photocopies. |
| 06/30/2022 | MAC | B110 | E112 | | | | 2.30 | Pacer Charges |
| 08/03/2022 | MAC | B110 | E101 | 0.100 | 1.00 | | 0.10 | Photocopies. |
| | | Subtotal for Phase ID B110 | | | Billable | 0.00 | 35.20 | Case Administration |
| **Total for Expenses** | | | | | Billable | 0.00 | 208.98 | |

| | | | | GRAND TOTALS | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Billable | 68.25 | 20,218.48 | |



Federal EIN 46-0997626

Attn: Financial Investments in Real Estate, LLC
Financial Investments in Real Estate, LLC
Attn: Kathryn Anderson, Managing Member
1203 South Melville Street
Philadelphia, PA   19143

Invoice Date:   September 2, 2022
Invoice No.              38946
Account No.         700053.002
Page:                            1

RE: Post Petition for Financial Investments In Real Estate, LLC

INVOICE FOR PERIOD THROUGH 08/31/2022

### Fees

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | MAC | B110 | A107 | Communicate (other outside counsel) Telecom with Kevin Callahan concerning the nature of the case and SubV vs SARE Designation | 0.30 | 105.00 |
| | MAC | B110 | A106 | Communicate (with client) E mailed client about sale adjournment to 7-12-22 , | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Exchanged e mails with the mortgage company attorney. Want to see if can work out outside of bk. They are making sure they have the referral for the BK first | 0.20 | 70.00 |
| | MAC | B110 | A106 | Communicate (with client) Advised in e mail as to the SARE vs SubV issue and distinctions. Need reply | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) E mailed Kevin Callahan that I am working on the SARE v SubV issue and asking him for patience. Notified him debtor was working on DIP, Insurance and 2021 Tax return | 0.25 | 87.50 |
| | APG | B110 | A111 | Finalize and efile top 20, equity holders and corporate resolution | 0.50 | 80.00 |
| | APG | B110 | A103 | Revise and circulate statement for client signature | 0.40 | 64.00 |
| 05/04/2022 | MAC | B110 | A111 | Other Received Trustee Appointed. Richard Furtek | 0.20 | 70.00 |
| | MEW | B110 | A105 | Communicate (in firm) with A. Gollmann regarding amended petition | 0.10 | 19.00 |
| | MAC | B110 | A106 | Communicate (with client) concerning Sub V vs Sare-Quarterly Fees, Monthly reports, | 0.25 | 87.50 |
| | MAC | B110 | A111 | Returned Executed Authorization Form to Nancy Miller at United States Trustee office | 0.20 | 70.00 |
| | MAC | B110 | A103 | Draft/revise Removal of Sub V designation and designation as a SARE case | 0.30 | 105.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Financial Investments in Real Estate, LL | | | | | Invoice Date: | 09/02/2022 |
| Account No.  700053.002 | | | | | Invoice No. | 38946 |
| RE:  Post Petition for Financial Investme | | | | | Page No. | 2 |

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | MAC | B110 | A106 | Communicate (with client) about DIP and voided check. insurance declaration change needed and 2021 return | 0.20 | 70.00 |
| | MAC | B250 | A102 | Research Property valuation Various Sites in relation to Debtor Opinion as to value of real estate | 0.30 | 105.00 |
| | APG | B110 | A111 | Finalize and efile praecipe to withdraw Sub V designation | 0.30 | 48.00 |
| | APG | B110 | A111 | Circulate Ch 11 MOR form | 0.10 | 16.00 |
| | APG | B110 | A111 | Finalize and efile amended petition | 0.20 | 32.00 |
| 05/05/2022 | MAC | B110 | A111 | Received IDI Letter. Entered in calendar and e mailed the client about the date and time and documents needed by May 9th | 0.25 | 87.50 |
| | MAC | B110 | A111 | Obtained call in information for IDI and scheduled appt the day before with the client to prep | 0.25 | 87.50 |
| | MAC | B250 | A106 | Communicate (with client) E mailed client about Mortgagee communication and any proposal they want to make | 0.20 | 70.00 |
| 05/06/2022 | APG | B110 | A105 | Communicate with M. Cataldo regarding IDI | 0.20 | 32.00 |
| | APG | B110 | A105 | Calendar and circulate IDI meeting and deadline to provide documents to United States Trustee | 0.20 | 32.00 |
| | APG | B110 | A105 | Calendar and circulate deadline to file schedules SOFAs | 0.10 | 16.00 |
| | APG | B160 | A105 | Communicate with M. Cataldo regarding Gellert Scali Busenkell & Brown retention application | 0.30 | 48.00 |
| 05/09/2022 | MAC | B110 | A106 | Communicate (with client) concerning DIP account and difficulties they are experiencing in finding a bank | 0.20 | 70.00 |
| | MAC | B110 | A106 | Telephonic Appointment to Prepare for IDI | 0.50 | 175.00 |
| | MAC | B150 | A106 | Communicate (with client) Received 341 Notice Entered 341 Meeting on calendar and notified the client | 0.30 | 105.00 |
| | MAC | B110 | A110 | Manage data/files Receipt and Review of Operating Guidelines from the United States Trustee and forwarded to cliennt for information. review and instructions | 0.35 | 122.50 |
| | APG | B110 | A106 | Circulate filed amended petition to client | 0.10 | 16.00 |
| | APG | B110 | A105 | Communicate with M. Cataldo regarding dip bank account | 0.10 | 16.00 |
| | APG | B150 | A105 | Calendar and circulate 341 meeting | 0.10 | 16.00 |
| | APG | B160 | A103 | Revise and circulate retention application | 0.40 | 64.00 |
| | FA | B160 | A111 | Prepare template for retention application | 0.20 | 20.00 |
| 05/10/2022 | MAC | B110 | A111 | IDI MEETING | 1.00 | 350.00 |
| | MAC | B110 | A106 | Communicate (with client) E mailed client in follow up to the IDI about Insurance and liability coverage, quarterly fees and operating report obligations | 0.20 | 70.00 |
| | MAC | B110 | A111 | Changed mailing address in petition. Asked Paralegal to amend | 0.10 | 35.00 |
| | MAC | B110 | A107 | Received 2021 tax return. Redacted the return and sent to UST | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Sent United States Trustee redacted Voided DIP check and Dec page of insurance | 0.20 | 70.00 |
| | MAC | B120 | A101 | Reviewed court dockets, city records to prepare for any questioning or discussion on 4 properties and to see if information needed in SOFA and schedules. Added information to current draft for Thursday appt | 0.75 | 262.50 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800  |  F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010  |  F: 215. 238. 0016

WWW.GSBBLAW.COM

Financial Investments in Real Estate, LL  
Account No.   700053.002  
RE:  Post Petition for Financial Investme  

Invoice Date:   09/02/2022  
Invoice No.   38946  
Page No.   3  

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | APG | B110 | A110 | Redact and circulate tax return and DIP account proof | 0.40 | 64.00 |
| | APG | B160 | A103 | Revise Gellert Scali Busenkell & Brown retention application | 0.30 | 48.00 |
| | APG | B110 | A105 | Calendar and circulate deadline for MOR and reminders | 0.20 | 32.00 |
| | APG | B150 | A106 | Circulate 341 meeting dial-in | 0.10 | 16.00 |
| 05/11/2022 | MAC | B320 | A103 | Draft Started business history/plan to incorporate into plan and disclosure when that time comes | 0.50 | 175.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Exchanged e mails with James Stives of United States Trustee office in follow up to IDI and debtor duties | 0.20 | 70.00 |
| | APG | B110 | A111 | Finalize and efile attorney compensation declaration | 0.20 | 32.00 |
| | APG | B160 | A106 | Finalize Gellert Scali Busenkell & Brown retention application and circulate to client for signature | 0.20 | 32.00 |
| 05/12/2022 | MAC | B110 | A106 | Communicate (with client) Appointment to complete schedules, sofa and business income | 0.75 | 262.50 |
| | MAC | B110 | A105 | Communicate (in firm) Advised paralegal schedules, sofa and business income/expense form ready to send to client for review and execution | 0.20 | 70.00 |
| 05/13/2022 | APG | B110 | A110 | Retrieve and circulate schedules and sofa | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile second amended petition | 0.10 | 16.00 |
| 05/16/2022 | APG | B110 | A108 | Communicate with clerk regarding amended petition | 0.10 | 16.00 |
| | APG | B110 | A105 | Communicate with M. Cataldo regarding SOFA | 0.10 | 16.00 |
| | APG | B110 | A110 | Finalize and efile schedules and declaration | 0.40 | 64.00 |
| 05/17/2022 | MAC | B110 | A103 | Draft/revise Received 2020 tax return. Fixed SOFA | 0.20 | 70.00 |
| | MAC | B150 | A107 | Communicate (other outside counsel) Exchanged e mails with the atty for the judgment creditors and sent him the schedules | 0.25 | 87.50 |
| | MAC | B150 | A107 | Communicate (other outside counsel) Telecom with Robert Badman about the Chapter 11 and our respective clients | 0.25 | 87.50 |
| | MAC | B310 | A106 | Communicate (with client) E mailed the client about giving consideration to terms to propose to the investors with judgment | 0.20 | 70.00 |
| | APG | B110 | A111 | Finalize and efile SOFA | 0.10 | 16.00 |
| | APG | B110 | A107 | Circulate filed schedules and SOFA to United States Trustee | 0.20 | 32.00 |
| | APG | B160 | A111 | Finalize and efile Gellert Scali Busenkell & Brown retention application | 0.30 | 48.00 |
| | APG | B160 | A110 | Circulate filed retention application to counsel | 0.10 | 16.00 |
| | APG | B160 | A105 | Coordinate service of Gellert Scali Busenkell & Brown retention application | 0.20 | 32.00 |
| | APG | B160 | A105 | Calendar objection deadline for Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| | APG | B160 | A110 | Update pleading file | 0.10 | 16.00 |
| 05/18/2022 | MAC | B310 | A106 | Communicate (with client) E mail prompting debtor to consider plan terms with judgment creditors. Exchanged ideas. | 0.30 | 105.00 |

1201 N. ORANGE STREET  
SUITE 300  
WILMINGTON, DELAWARE 19801  
P: 302. 425. 5800  |  F: 302. 425. 5814  

8 PENN CENTER  
1628 JOHN F. KENNEDY BLVD, SUITE 1901  
PHILADELPHIA, PENNSYLVANIA 19103  
P: 215. 238. 0010  |  F: 215. 238. 0016  

www.GSBBLAW.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Financial Investments in Real Estate, LL | | | | Invoice Date: | | 09/02/2022 |
| Account No.  700053.002 | | | | Invoice No. | | 38946 |
| RE:  Post Petition for Financial Investme | | | | Page No. | | 4 |

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | MAC | B310 | A103 | Motion to SET Bar Dates | 0.50 | 175.00 |
| | MAC | B110 | A110 | Manage data/files Entered dates and deadlines for SARES case | 0.30 | 105.00 |
| | APG | B310 | A105 | Communicate with M. Cataldo regarding bar date motion | 0.30 | 48.00 |
| | APG | B320 | A105 | Communicate with M. Cataldo regarding plan | 0.20 | 32.00 |
| | APG | B310 | A111 | Finalize and efile bar date motion | 0.40 | 64.00 |
| | APG | B310 | A110 | Prepare service of bar date motion via email and regular mail | 0.50 | 80.00 |
| | APG | B310 | A105 | Calendar objection deadline for bar date motion | 0.10 | 16.00 |
| 05/24/2022 | MAC | B210 | A106 | Communicate (with client) concerning offers to purchase or collect receivables, reminder to pay June mortgage payment and following up on thoughts for proposal to investors | 0.25 | 87.50 |
| 05/25/2022 | APG | B160 | A111 | Finalize and efile certificate of no objection regarding Gellert Scali Busenkell & Brown retention | 0.20 | 32.00 |
| 06/01/2022 | APG | B310 | A111 | Finalize and efile certificate of no objection regarding bar date motion | 0.20 | 32.00 |
| 06/02/2022 | MAC | B320 | A103 | Draft/revise Started drafting Rough plan | 2.50 | 875.00 |
| 06/03/2022 | MAC | B110 | A106 | E mailed client about status/Quarterly fees and Monthly Operating Report and prep for 341 meeting | 0.30 | 105.00 |
| | APG | B320 | A103 | Revise and circulate draft plan | 0.20 | 32.00 |
| 06/07/2022 | MAC | B320 | A103 | Draft/revise Disclosure Statement | 2.50 | 875.00 |
| | MAC | B110 | A106 | Statement of Corporate ownership | 0.20 | 70.00 |
| 06/08/2022 | APG | B320 | A103 | Revise and circulate disclosure statement | 0.30 | 48.00 |
| | APG | B160 | A105 | Communicate with M. Cataldo regarding fee application | 0.20 | 32.00 |
| 06/10/2022 | MAC | B110 | A107 | Communicate (other outside counsel) With trustee concerning 341 time change due to trustee conflict | 0.20 | 70.00 |
| | MAC | B150 | A106 | Communicate (with client) Advised as to 341 time change | 0.20 | 70.00 |
| | APG | B150 | A106 | Review 341 time change and circulate | 0.20 | 32.00 |
| 06/11/2022 | MAC | B140 | A107 | Communicate (other outside counsel) E mails with Daniel Jones about MFR being filed | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Sent trustee Voided DIP check and update or Insurance Declaration and airbnb with City | 0.20 | 70.00 |
| | MAC | B110 | A106 | Communicate (with client) Summarizing issues-Items to immediately address including insurance, mortgage, quarterly fees, plan | 0.30 | 105.00 |
| 06/13/2022 | MAC | B140 | A106 | Communicate (with client)  Receipt and review of MFR. Entered on calendar and e mailed client with the motion attached and recommendations for defending the motion | 0.50 | 175.00 |
| | MAC | B140 | A103 | Draft Response to MFR of the mortgagee , sent to client and gave to paralegal to serve | 0.50 | 175.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

| | | | | | | |
|---|---|---|---|---|---|---|
| Financial Investments in Real Estate, LL | | | | | Invoice Date: | 09/02/2022 |
| Account No.  700053.002 | | | | | Invoice No. | 38946 |
| RE:  Post Petition for Financial Investme | | | | | Page No. | 5 |

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | MAC | B150 | A106 | Communicate (with client) Changed date and time for 341 meeting per trustee second request to change and notified the client of the second change | 0.20 | 70.00 |
| | APG | B140 | A111 | Finalize and efile answer to Motion for Relief from Stay | 0.20 | 32.00 |
| | APG | B140 | A110 | Circulate answer to Motion for Relief from Stay  to counsel | 0.10 | 16.00 |
| 06/15/2022 | MAC | B150 | A106 | Communicate (with client) Prep for 341 Meeting | 0.50 | 175.00 |
| | MAC | B310 | A108 | Communicate (other external) Eileen Godfrey concerning Order setting Bar Dates | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Exchanged e mails with James Stiver about lack of liability coverage | 0.20 | 70.00 |
| 06/16/2022 | MAC | B150 | A108 | Communicate (other external) Representation at the 341 meeting | 1.25 | 437.50 |
| | MAC | B150 | A106 | Communicate (with client) E  mail concerning 341 follow up and status of all bankruptcy related matters | 0.30 | 105.00 |
| | MAC | B110 | A108 | Communicate (other external) Exchanged e mails with James Stives about Liability Coverage | 0.20 | 70.00 |
| | MAC | B140 | A106 | Communicate (with client) about retaining Frolove and Frolove initial comments about BPO | 0.20 | 70.00 |
| | APG | B150 | A105 | Communicate with M. Cataldo regarding 341 concluded and documents needed | 0.20 | 32.00 |
| | APG | B150 | A106 | Circulate deadline to provide additional documents to United States Trustee | 0.10 | 16.00 |
| 06/20/2022 | MAC | B110 | A106 | Communicate (with client) about loan vs collecting on the receivable to get by preliminary note | 0.20 | 70.00 |
| 06/21/2022 | MAC | B310 | A105 | Communicate (in firm) Receipt of Order setting bar date. Gave to paralegal for service of notice and entry of calendar reminder dates | 0.20 | 70.00 |
| | APG | B310 | A110 | Retrieve signed bar date order | 0.10 | 16.00 |
| | APG | B310 | A111 | Finalize and efile bar date notice | 0.20 | 32.00 |
| | APG | B310 | A110 | Prepare service of bar date order and filed bar date notice | 0.40 | 64.00 |
| 06/22/2022 | MAC | B110 | A107 | Communicate (other outside counsel) Receipt and review of received documents and forwarded to the trustee and counsel for the judgment creditors | 0.30 | 105.00 |
| | MAC | B310 | A107 | Communicate (other outside counsel) E mailed Samantha Lyons, counsel for Cyndescope for add'l contact information | 0.20 | 70.00 |
| | MAC | B120 | A106 | Communicate (with client) E mailed client Trustee's questions abot Cyndescope | 0.20 | 70.00 |
| | MAC | B140 | A102 | Researched 362 on SARE cases and use of a broker's price opinion for valuation | 0.75 | 262.50 |
| | APG | B110 | A103 | Revise and circulate May MOR | 0.20 | 32.00 |
| | APG | B110 | A106 | Communicate (with client) regarding attachment for May MOR | 0.10 | 16.00 |
| 06/23/2022 | MAC | B150 | A107 | Communicate (other outside counsel) Forwarded inquiry from Robert Badman to client. notified all I am away next week, but | | |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800  |  F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010  |  F: 215. 238. 0016

WWW.GSBBLAW.COM

| | | | | | | |
|---|---|---|---|---|---|---|
| Financial Investments in Real Estate, LL | | | | | Invoice Date: | 09/02/2022 |
| Account No.   700053.002 | | | | | Invoice No. | 38946 |
| RE:  Post Petition for Financial Investme | | | | | Page No. | 6 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | will monitor | 0.20 | 70.00 |
| | MAC | B140 | A104 | Review/analyze Reviewed Appraisal report provided on 1123 N 63RD sT and sent to atty Badman and the UST | 0.30 | 105.00 |
| | APG | B110 | A111 | Finalize and efile May MOR | 0.20 | 32.00 |
| 06/24/2022 | MAC | B140 | A106 | Communicate (with client) Again communicated about insurance on the property and expert report | 0.30 | 105.00 |
| | MAC | B110 | A106 | Communicate (with client) E mailed debtor again about the trustee inquiries | 0.20 | 70.00 |
| | MAC | B150 | A107 | Communicate (other outside counsel) Made written proposal to atty Badman to present to his three clients | 0.30 | 105.00 |
| | MAC | B150 | A107 | Communicate (other outside counsel) Communicated with atty Badman about the proposal and exchanged views | 0.20 | 70.00 |
| | MAC | B140 | A106 | Communicate (with client) Reviewed appraisal 1203 Melville Too old Informed the client | 0.30 | 105.00 |
| 06/27/2022 | APG | B110 | A110 | Retrieve and circulate amended schedule AB for signature | 0.20 | 32.00 |
| 06/28/2022 | MAC | B140 | A108 | Communicate (other external) Discussion with Expert Michael Frolove | 0.30 | 105.00 |
| 06/29/2022 | MAC | B140 | A108 | Communicate (other external) Spoke with Appraiser Reviewed BPO and the appraiseds valuation from his inspection | 0.50 | 175.00 |
| | MAC | B140 | A104 | Review/analyze Receipt and Review of Exp[ert Appraisal Report | 0.50 | 175.00 |
| | MAC | B140 | A107 | Communicate (other outside counsel) Sent him exhibits for MFR | 0.30 | 105.00 |
| | MAC | B110 | A108 | Communicate (other external) Eileen Godfrey and status hearing vs hearing next week. Notified Expert and client | 0.20 | 70.00 |
| | MAC | B110 | A110 | Manage data/files Prep and filing amended A/B | 0.20 | 70.00 |
| 06/30/2022 | APG | B110 | A105 | Communicate with M. Cataldo regarding exhibits for hearing | 0.20 | 32.00 |
| | APG | B110 | A110 | Retrieve and circulate appraisal | 0.20 | 32.00 |
| 07/01/2022 | MAC | B140 | A101 | Review of Frolove Expert Report | 0.50 | 175.00 |
| | APG | B110 | A111 | Finalize and efile amended schedule AB summary and declaration page | 0.30 | 48.00 |
| 07/02/2022 | MAC | B140 | A108 | Communicate (other external) Mike Frolove about Appraisal and BPO, relisting of MFR and his availability | 0.30 | 105.00 |
| | MAC | B140 | A107 | Communicate (other outside counsel) Sent him the appraisal and requested response to proposal to his clients | 0.20 | 70.00 |
| 07/04/2022 | MAC | B140 | A101 | Plan and prepare for MFR status hearing | 0.50 | 175.00 |
| 07/05/2022 | MAC | B250 | A106 | Communicate (with client) About liability coverage/ability to pay post to mortgagee | 0.20 | 70.00 |
| | MAC | B140 | A107 | Communicate (other outside counsel) Exchanged e mails with Robert Badman about the proposal and budget et al | 0.30 | 105.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800  |  F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010  |  F: 215. 238. 0016

www.GSBBLAW.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Financial Investments in Real Estate, LL | | | | | Invoice Date: | 09/02/2022 |
| Account No.  700053.002 | | | | | Invoice No. | 38946 |
| RE:  Post Petition for Financial Investme | | | | | Page No. | 7 |

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | MAC | B320 | A106 | Communicate (with client) Sent client Atty Badman's response and requested budget needed for the plan as well | 0.20 | 70.00 |
| 07/06/2022 | MAC | B140 | A109 | Appear for/attend  Status Hearing on MFR | 0.50 | 175.00 |
| | MAC | B140 | A106 | Communicate (with client) Notified Client and expert of new MFR hearing date and need to cooperate with their expert | 0.20 | 70.00 |
| | MAC | B320 | A103 | Draft/revise Made some revisions to plan and disclosure statement | 1.00 | 350.00 |
| | MAC | B320 | A107 | Communicate (other outside counsel) E mailed proposal to Daniel Jones | 0.20 | 70.00 |
| | MAC | B320 | A106 | Communicate (with client) about budget and plan terms | 0.20 | 70.00 |
| | MAC | B310 | A104 | Review/analyze  3 claims from the judgment creditors and e mailed client about the figures and the Plan | 0.50 | 175.00 |
| 07/08/2022 | MAC | B110 | A106 | Communicate (with client) Relayed information about hearing and appraiser for defense that will contact them | 0.20 | 70.00 |
| 07/12/2022 | MAC | B150 | A107 | Communicate (other outside counsel) Exchanged e mails with Daniel Jones about client not cooperating with appraiser. Called client and left detailed message | 0.20 | 70.00 |
| 07/13/2022 | MAC | B150 | A107 | Communicate (other outside counsel) E mailed Daniel Jones about need for POC | 0.20 | 70.00 |
| 07/15/2022 | MAC | B110 | A106 | Communicate (with client) E mail about all outstanding obligations and upcoming events | 0.20 | 70.00 |
| | MAC | B310 | A104 | Review/analyze Receipt and review of US Bank National Claim and sent to client for review/records and calculation in budget projections | 0.50 | 175.00 |
| | MAC | B320 | A104 | Changes based on US BK claim to plan and disclosure statement | | |
| 07/20/2022 | APG | B320 | A105 | Communicate with M. Cataldo regarding motion to approve disclosure statement | 0.30 | 48.00 |
| 07/21/2022 | MAC | B110 | A106 | Communicate (with client)  Additional attempt via e mail to get client to address urgent and pending issues | 0.30 | 105.00 |
| | MAC | B320 | A103 | Draft/revise Motion to Approve Disclosure Statement | 0.50 | 175.00 |
| | APG | B320 | A103 | Revise and circulate motion to approve disclosure statement | 0.20 | 32.00 |
| 07/22/2022 | APG | B320 | A103 | Draft/revise form ballot for solicitation | 0.40 | 64.00 |
| 07/25/2022 | MAC | B110 | A108 | Communicate (other external) With Hugh Ward of United States Trustee about June report and quarterly fees | 0.20 | 70.00 |
| | MAC | B320 | A103 | Draft/revise to Plan and Disclosure Statement to send draft to client. Also Draft Motion seeking Extension in case of Issues with getting client to execute | 2.50 | 875.00 |
| 07/26/2022 | MAC | B110 | A106 | Communicate (with client) Reviewed June operating report and | | |

1201 N. ORANGE STREET  SUITE 300  WILMINGTON, DELAWARE 19801  P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER  1628 JOHN F. KENNEDY BLVD, SUITE 1901  PHILADELPHIA, PENNSYLVANIA 19103  P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Financial Investments in Real Estate, LL  
Account No.   700053.002  
RE:  Post Petition for Financial Investme  

Invoice Date:         09/02/2022  
Invoice No.         38946  
Page No.         8  

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | initial budget draft and e mailed client concerning issues | 0.50 | 175.00 |
| | MAC | B320 | A106 | Communicate (with client) E mails concerning the Budget Projections, Review and communications through various revisions | 1.00 | 350.00 |
| | MAC | B310 | A103 | Draft/revise drafted plan and disclosure based upon budget | 0.50 | 175.00 |
| | MAC | B110 | A104 | Review/analyze June Operating Report | 0.30 | 105.00 |
| | MAC | B140 | A107 | Communicate (other outside counsel) Danel Jones about valuation and intent to proceed despite equity | 0.20 | 70.00 |
| | MAC | B140 | A111 | Other E mailed Mike Frolove about Mortgage co expert valuation | 0.10 | 35.00 |
| | APG | B320 | A104 | Review communications regarding plan and budget | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile MOR | 0.50 | 80.00 |
| 07/27/2022 | APG | B320 | A103 | Revise and circulate Plan and disclosure statement | 0.60 | 96.00 |
| 07/28/2022 | MAC | B320 | A106 | Communicate (with client) Sent Plan and Disclosure to client for review and Execution | 0.20 | 70.00 |
| 07/29/2022 | MAC | B320 | A108 | Communicate (other external) E mail to Robert Badman attaching plan and soliciting vote | 0.20 | 70.00 |
| | APG | B320 | A111 | Finalize and efile Plan and Disclosure Statement | 1.00 | 160.00 |
| | APG | B320 | A103 | Revise motion to approve disclosure statement | 0.30 | 48.00 |
| | APG | B320 | A108 | Communicate with chambers regarding hearing date for motion to approve | 0.10 | 16.00 |
| | APG | B320 | A111 | Finalize and efile motion to approve disclosure statement | 0.30 | 48.00 |
| | APG | B320 | A105 | Calendar objection deadline for motion to approve | 0.10 | 16.00 |
| | APG | B320 | A110 | Update file | 0.10 | 16.00 |
| 08/03/2022 | MAC | B110 | A108 | Communicate (other external) Hugh Ward and the client concerning payment of Quarterly Fees on July 31, 2022 | 0.20 | 70.00 |
| | MAC | B310 | A108 | Communicate (other external) Receipt and review of City Claim and entered notes on calendar and also wrote to the client about unfiled BIR for 2017 thru 2021 | 0.30 | 105.00 |
| | APG | B320 | A111 | Finalize and efile affidavit of service regarding Plan, Disclosure statement and Motion to Approve | 0.30 | 48.00 |
| 08/04/2022 | MAC | B140 | A104 | Review/analyze of Mortgagee expert's CV and Report | 0.50 | 175.00 |
| | MAC | B140 | A108 | Communicate (other external) Sent Expert CV and Report of the mortgagee to Mike Frolove | 0.20 | 70.00 |
| 08/08/2022 | MAC | B140 | A108 | Communicate (other external) Reviewed Mortgagor Expert Report with Mike Frolove and formulated questions for hearing | 0.50 | 175.00 |
| | APG | B140 | A111 | Finalize and efile status report regarding Motion for Relief from Stay | 0.30 | 48.00 |
| 08/09/2022 | MAC | B140 | A104 | Review/analyze MFR Status Report of Daniel Jones | 0.30 | 105.00 |
| 08/10/2022 | MAC | B140 | A106 | Communicate (with client) Located e mails with Gloria Jame Meyer, prepared cross exam questions and e mailed client to | | |

1201 N. ORANGE STREET  
SUITE 300  
WILMINGTON, DELAWARE 19801  
P: 302. 425. 5800  |  F: 302. 425. 5814  

8 PENN CENTER  
1628 JOHN F. KENNEDY BLVD, SUITE 1901  
PHILADELPHIA, PENNSYLVANIA 19103  
P: 215. 238. 0010  |  F: 215. 238. 0016  

WWW.GSBBLAW.COM

Financial Investments in Real Estate, LL  
Account No.  700053.002  
RE:  Post Petition for Financial Investme  

Invoice Date:    09/02/2022  
Invoice No.    38946  
Page No.    9  

| Date | Atty | Task | Act | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | be prepared to testify concerning communications with her and efforts to pay | 0.50 | 175.00 |
| | MAC | B150 | A107 | Communicate (other outside counsel) Exchanged e mails with Robert Badman | 0.20 | 70.00 |
| 08/15/2022 | MAC | B120 | A106 | Communicate (with client) E mailed Client again about answers for atty Badman about Syndescope | 0.20 | 70.00 |
| | MAC | B120 | A106 | Communicate (with client) Received Client response to most inquiry questions and reminded client of issue with Syndescope needed responses | 0.20 | 70.00 |
| 08/16/2022 | MAC | B140 | A103 | Filed Witness List with Court | 0.30 | 105.00 |
| | MAC | B140 | A108 | Communicate (other external) Notified Eileen Godfrey of intent to participate in zoom hearing | 0.10 | 35.00 |
| 08/18/2022 | MAC | B310 | A104 | Review/analyze of Objection to Confirmation of Judgment Creditors. | 0.35 | 122.50 |
| | MAC | B320 | A106 | Communicate (with client) Sent Obj to Disclosure by Judgment Creditors and discussed the information and documentation needed and the Scheduled Hearing Date | 0.20 | 70.00 |
| 08/23/2022 | RJC | B110 | A111 | E-File July MOR | 0.20 | 20.00 |
| | MAC | B140 | A109 | Appear for/attend | 3.00 | 1,050.00 |
| | APG | B110 | A110 | Finalize July MOR for review and filing | 0.20 | 32.00 |
| | APG | B160 | A103 | Draft Gellert Scali Busenkell & Brown first interim fee application | 1.00 | 160.00 |
| 08/26/2022 | MAC | B140 | A107 | Communicate (other outside counsel) Exchanged e mails about status of drafted court order and information to remit the required 8/31 payment | 0.20 | 70.00 |
| | MAC | B140 | A106 | Communicate (with client) E mailed client information for paying the mortgage upfront funds and for the payments thereafter | 0.20 | 70.00 |
| 08/30/2022 | APG | B160 | A103 | Revise task code report for Gellert Scali Busenkell & Brown first interim fee application | 1.40 | 224.00 |
| | APG | B110 | A105 | Communicate with M. Cataldo regarding status of case | 0.30 | 48.00 |
| 08/31/2022 | MAC | B320 | A106 | Communicate (with client) Concerning Cancellation of Hazard Insurance and call in Information for Disclosure Statement Hearing | 0.20 | 70.00 |
| | MAC | B310 | A106 | Communicate (with client) About water claim States has bill showing zero and the unfd BIR taxes | 0.20 | 70.00 |
| | MAC | B110 | A107 | Communicate (other outside counsel) Sent Daniel Jones the Dec Page of Ins Coverage | 0.20 | 70.00 |
| | APG | B160 | A103 | Revise task code report for Gellert Scali Busenkell & Brown first interim fee application | 0.30 | 48.00 |
| | | | | For Current Services Rendered | 68.25 | 20,009.50 |

1201 N. ORANGE STREET  
SUITE 300  
WILMINGTON, DELAWARE 19801  
P: 302. 425. 5800 | F: 302. 425. 5814  

8 PENN CENTER  
1628 JOHN F. KENNEDY BLVD, SUITE 1901  
PHILADELPHIA, PENNSYLVANIA 19103  
P: 215. 238. 0010 | F: 215. 238. 0016  

WWW.GSBBLAW.COM

| | | |
|---|---|---|
| Financial Investments in Real Estate, LL | Invoice Date: | 09/02/2022 |
| Account No.   700053.002 | Invoice No. | 38946 |
| RE:  Post Petition for Financial Investme | Page No. | 10 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Maria E. Whalen | 0.10 | $190.00 | $19.00 |
| Robert Clarkson | 0.20 | 100.00 | 20.00 |
| Ashley P. Gollmann | 19.80 | 160.00 | 3,168.00 |
| Michael A. Cataldo | 47.95 | 350.00 | 16,782.50 |
| Felicia Amato | 0.20 | 100.00 | 20.00 |

## Expenses

| | |
|---|---:|
| Filing Fee | 2.30 |
| Miscellaneous | 153.46 |
| Pacer Charge | 5.20 |
| Postage | 15.12 |
| Bankruptcy Photocopies | 32.90 |
| Total Expenses Thru 08/31/2022 | 208.98 |
| | |
| Total Current Work | 20,218.48 |
| | |
| Balance Due | $20,218.48 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B100 | Administration | 0.00 | 173.78 |
| B110 | Case Administration | 5295.00 | 35.20 |
| B120 | Asset Analysis and Recovery | 472.50 | 0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4733.50 | 0.00 |
| B150 | Meetings of and Communications with Creditors | 1704.50 | 0.00 |
| B160 | Fee/Employment Applications | 836.00 | 0.00 |
| B100 | Administration | 13,041.50 | 208.98 |
| | | | |
| B210 | Business Operations | 87.50 | 0.00 |
| B250 | Real Estate | 245.00 | 0.00 |
| B200 | Operations | 332.50 | 0.00 |
| | | | |
| B310 | Claims Administration and Objections | 1734.50 | 0.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 4901.00 | 0.00 |
| B300 | Claims and Plan | 6,635.50 | 0.00 |

PAYMENTS RECEIVED AFTER 09/02/2022 WILL APPEAR ON YOUR NEXT STATEMENT

Please send all payments to Delaware address below and include invoice number and/or account number on payment.  Thank You

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800  |  F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010  |  F: 215. 238. 0016

WWW.GSBBLAW.COM

Final Statement Totals 09/02/2021

| | |
|---|---:|
| Statements Printed: | 1 |
| Hours: | 68.25 |
| Fees: | 20,009.50 |
| Expenses: | 208.98 |

Case 22-11150 Doc 206-1 Filed 09/06/22 Entered 09/06/22 14:26:15 Desc
Exhibit A Page 19 of 20
Final Statement Totals 09/02/2021

| **EXPENSES** | | |
|---|---|---|
| 05/31/2022 | 0.5 | Pacer Charges |
| 05/31/2022 | 11.3 | Pacer Charges |
| 07/31/2022 | 11.9 | Pacer Charges |
| 08/31/2022 | 5.2 | Pacer charges |
| 06/30/2022 | 2.3 | Pacer Charges |
| 07/29/2022 | 129.76 | Parcels - Service |
| 05/17/2022 | 8.4 | Photocopies. |
| 05/17/2022 | 0.1 | Photocopies. |
| 05/23/2022 | 16.8 | Photocopies. |
| 05/23/2022 | 0.1 | Photocopies. |
| 06/21/2022 | 2.4 | Photocopies. |
| 06/21/2022 | 4.8 | Photocopies. |
| 06/21/2022 | 0.1 | Photocopies. |
| 06/24/2022 | 0.1 | Photocopies. |
| 08/03/2022 | 0.1 | Photocopies. |
| 05/16/2022 | 6.36 | Postage |
| 05/23/2022 | 8.76 | Postage |